Juan Tomas ROJAS NIETO, Petitioner

v.

Eric H. HOLDER, Jr., U.S. Attorney General, Respondent.

No. 10–60541
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 17, 2011.

Roberto M. Hinojosa, Esq., Houston, TX, pro se.

Rachel Louise Browning, Trial Attorney, Tangerlia Cox, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before BARKSDALE, DENNIS, and OWEN, Circuit Judges.

PER CURIAM: *

Juan Tomas Rojas Nieto petitions for review of the Board of Immigration Appeals' (BIA) denial of his motion to reopen

---

his removal proceedings. In that regard, Rojas does not contest the BIA's holding that his motion is untimely to the extent it seeks reconsideration of the BIA's dismissal of his appeal; therefore, that issue is abandoned. *E.g., Calderon–Ontiveros v. INS,* 809 F.2d 1050, 1052 (5th Cir.1986).

Our court lacks jurisdiction to consider whether the BIA erred by denying Rojas' motion to reopen his claim that he was entitled to cancellation of removal under 8 U.S.C. § 1229b(b). 8 U.S.C. § 1252(a)(2)(B)(i); *see also Assaad v. Ashcroft,* 378 F.3d 471, 474 (5th Cir.2004). Under section 1252(a)(2)(B)(i), no court has jurisdiction to review a judgment involving the exercise of discretion, including judgments regarding relief under § 1229b. *E.g., Rueda v. Ashcroft,* 380 F.3d 831, 831 (5th Cir.2004). We likewise lack jurisdiction to consider Rojas' Convention Against Torture claim because he failed to exhaust it by fairly presenting it before the BIA. 8 U.S.C. § 1252(d)(1); *e.g., Claudio v. Holder,* 601 F.3d 316, 318 (5th Cir.2010).

The BIA's denial of Rojas' motion to reopen so that he could pursue his asylum and withholding-of-removal claims is reviewed for abuse of discretion. *Manzano–Garcia v. Gonzales,* 413 F.3d 462, 469 (5th Cir.2005). Contrary to his contentions, the BIA held correctly that he was required, in his motion to reopen, to establish a prima facie case for each claim. *INS v. Abudu,* 485 U.S. 94, 104, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988). Rojas was required to show that he had a well-founded fear of persecution based upon a protected ground to establish a prima facie case for his asylum claim; to establish a prima facie case for withholding of removal, he was required to satisfy an even higher standard. *See Chen v. Gonzales,* 470 F.3d 1131, 1135–38 (5th Cir.2006). By failing to

challenge the BIA's ruling that he identified no protected ground that would serve as a viable basis for either claim, Rojas has abandoned such an assertion. *Calderon–Ontiveros,* 809 F.2d at 1052.

DISMISSED in part and DENIED in part.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under